COURT OF APPEALS

SECOND DISTRICT OF TEXAS

FORT WORTH

NO. 2-08-266-CR

WILLIAM LESLIE NEAL APPELLANT

V.

THE STATE OF TEXAS STATE

------------

FROM THE 355TH DISTRICT COURT OF HOOD COUNTY

------------

MEMORANDUM OPINION
(footnote: 1)

------------

A jury convicted Appellant William Leslie Neal of sexual assault and assault–family violence and assessed his punishment at life imprisonment and ninety-nine years’ confinement, respectively.  The trial court sentenced him accordingly.

Neal’s court-appointed appellate counsel has filed a motion to withdraw as counsel and a brief in support of that motion.  Counsel’s brief and motion meet the requirements of 
Anders v. California
 by presenting a professional evaluation of the record demonstrating why there are no arguable grounds for relief.  386 U.S. 738, 87 S. Ct. 1396 (1967).  Neal has filed a pro se brief in which he enumerates three potential sources of error—ineffective assistance of counsel, abuses of discretion by the trial court in the admission and exclusion of evidence and limitations on cross-examination, and alleged 
Brady
(footnote: 2) violations by the State. 

Once an appellant’s court-appointed attorney files a motion to withdraw on the ground that the appeal is frivolous and fulfills the requirements of 
Anders
, this court is obligated to undertake an independent examination of the record
.  
See Stafford v. State
, 813 S.W.2d 503, 511 (Tex. Crim. App. 1991); 
Mays v. State,
 904 S.W.2d 920, 922–23 (Tex. App.—Fort Worth 1995, no pet.).
  Only then may we grant counsel’s motion to withdraw.  
See Penson v. Ohio,
 488 U.S. 75, 82–83, 109 S. Ct. 346, 351 (1988).

We have carefully reviewed the record, counsel’s brief, Neal’s eighty-eight-page pro se brief, and an exhibit admitted solely as an offer of proof.  We agree with counsel that this appeal is wholly frivolous and without merit; we find nothing in the record that might arguably support the appeal.
(footnote: 3)  
See Bledsoe v. State,
 178 S.W.3d 824, 827–28 (Tex. Crim. App. 2005); 
see also Meza v. State,
 206 S.W.3d 684, 685 n.6 (Tex. Crim. App. 2006).
  Accordingly, we 
grant counsel’s motion to withdraw and affirm the trial court’s judgment.
 

PER CURIAM

PANEL:  MCCOY, DAUPHINOT, and GARDNER, JJ.

DO NOT PUBLISH

Tex. R. App. P. 47.2(b)

DELIVERED: December 31, 2009

FOOTNOTES
1:
See 
Tex. R. App. P. 47.4.

2:
Brady v. Maryland
, 373 U.S. 83, 83 S. Ct. 1194 (1963).

3:
We note that an ineffective assistance of counsel claim is 
usually best addressed by a postconviction writ of habeas corpus.  
See Thompson v. State
, 9 S.W.3d 808, 813–14 & n.6 (Tex. Crim. App. 1999)
; 
Ex parte Torres
, 943 S.W.2d 469, 475–76 (Tex. Crim. App. 1997); 
see also 
Tex. Code Crim. Proc. Ann. art. 11.07 (Vernon Supp. 2009); 
Salinas v. State
, 163 S.W.3d 734, 740 (Tex. Crim. App. 2005)
 (
“In the majority of cases, the record on direct appeal is undeveloped and cannot adequately reflect the motives behind trial counsel’s actions.”).